## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| **DM WORLD** | | **6:20-bk-02684-LVV** |
| **TRANSPORTATION LLC** | } | |
| | } | JUDGE VAUGHAN |
| | } | |
| DEBTOR | } | CHAPTER 11 |

### DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)

### FOR THE PERIOD

### FROM May 13, 2020 TO May 31, 2020

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_June 30, 2020_
Date

_____
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

450 S. Ronald Reagan Blvd.
Longwood, FL 32750
Phone:  (407) 346-3536

Attorney's Address
and Phone Number:

Shuker & Dorris, P.A.
121 S. Orange Ave., Ste. 1120
Orlando, Florida 32801
(407) 337-2060

Note: The original Monthly Operating Report is to be filed with the court and a copy
simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQ)http://www.usdoj.gov/ust/.

SCHEDULE OF RECEIPTS AND DISBURSEMENTS
FOR THE PERIOD BEGINNING May 13, 2020 AND ENDING May 31, 2020

Name of Debtor: **DM WORLD TRANSPORTATION LLC**    Case Number: 6:20-bk-02684-LVV
Date of Petition: May 12, 2020

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| 1. **FUNDS AT BEGINNING OF PERIOD** | $10,042.71 | (a) | $10,042.71 | (b) |
| 2. **RECEIPTS:** | | | | |
| A. Sales / Revenue | $ 583,484.34 | | $ 583,484.34 | |
| Minus: Refunds | $ (5,000.00) | | $ (5,000.00) | |
| Net Sales/Revenue | $ 578,484.34 | | $ 578,484.34 | |
| B. Accounts Receivable | $ 227,665.62 | | $ 227,665.62 | |
| C. Other Receipts (*See MOR-3*) | $ - | | $ - | |
| (If you receive rental income, | | | $ - | |
| you must attach a rent roll.) | | | $ - | |
| 3. **TOTAL RECEIPTS** (*Lines 2A+2B+2C*) | $811,149.96 | | $ 811,149.96 | |
| 4. **TOTAL FUNDS AVAILABLE FOR** | | | $ - | |
| **OPERATIONS** (*Line 1 + Line 3*) | $821,192.67 | | $ 821,192.67 | |
| 5. **DISBURSEMENTS** | | | $ - | |
| A. Advertising | $ - | | $ - | |
| B. Bank Charges | $ 2,770.26 | | $ 2,770.26 | |
| C. Contract Labor | $ 154,356.36 | | $ 154,356.36 | |
| D. Fixed Asset Payments (not incl. in "N") | $ - | | $ - | |
| E. Insurance | $ 113,665.76 | | $ 113,665.76 | |
| F. Inventory Payments (*See Attach. 2*) | $ - | | $ - | |
| G. Leases | $ - | | $ - | |
| H. Manufacturing Supplies | $ - | | $ - | |
| I. Office Supplies | $ 144.98 | | $ 144.98 | |
| J. Payroll - Net (*See Attachment 5A*) | $ 24,546.01 | | $ 24,546.01 | |
| K. Professional Fees (Accounting, Consulting & Legal) | $ | | $ | |
| L. Rent | $ 690.59 | | $ 690.59 | |
| M. Repairs & Maintenance | $ - | | $ - | |
| 1. ( Trucks & Trailers ) | $ 34,408.86 | | $ 34,408.86 | |
| 2- ( Office ) | $ 350.00 | | $ 350.00 | |
| N. Secured Creditor Payments (*See Attach. 2*) | $ - | | $ - | |
| O. Taxes Paid - Payroll (*See Attachment 4C*) | $ 29,668.21 | | $ 29,668.21 | |
| P. Taxes Paid - Sales & Use (*See Attachment 4C*) | $ - | | $ - | |
| Q. Taxes Paid - Other (*See Attachment 4C*) | $ - | | $ - | |
| R. Telephone | $ 859.62 | | $ 859.62 | |
| S. Travel & Entertainment | $ 46.22 | | $ 46.22 | |
| Y. U.S. Trustee Quarterly Fees | $ - | | $ - | |
| U. Utilities | $ 132.23 | | $ 132.23 | |
| V. Vehicle Expenses ( Fuel, etc. ) | $ 29,529.02 | | $ 29,529.02 | |
| W. Other Operating Expenses (*See MOR-3*) | $ 21,753.27 | | $ 21,753.27 | |
| 6. **TOTAL DISBURSEMENTS** (*Sum of 5A thru W*) | $ 412,921.39 | | $ 412,921.39 | |
| 7. **ENDING BALANCE** (*Line 4 Minus Line 6*) (c) | $ 408,271.28 | (c) | $ 408,271.28 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and best of my knowledge and belief.
This __28__ day of __June__, 20__20__

_____
(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | $0.00 | |

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Business License & Permits | $ 2,551.38 | |
| Janitorial Expenses | $ 500.00 | |
| Interest Expense | $ 2,333.47 | |
| Internet Expense | $ 394.27 | |
| Late Fees | $ 2,093.91 | |
| Parking & Tolls | $ 3,357.48 | |
| Postage & Delivery | $ 146.57 | |
| Recruting | $ 5,803.00 | |
| Software | $ 4,068.69 | |
| Violation | $ 375.00 | |
| Highway Tax | $ 129.50 | |
| TOTAL OTHER DISBURSEMENTS | $21,753.27 | |

**NOTE:  Attached a current Balance Sheet and Income (Profit & Loss) Statement**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: _DM WORLD TRANSPORATION LLC_    Case Number: _6:20-bk-02684-LVV_

Reporting Period beginning: _May 13, 2020_   and ending: _May 31, 2020_

ACCOUNTS RECEIVABLE AT PETITION DATE:    $    949,305.56

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, prepetition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $    949,305.56 | (a) |
| PLUS: Current Month New Billings | $    68,558.57 | |
| MINUS: Collection During the Month | $    (227,665.62) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | | * |
| End of Month Balance | $    790,198.51 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 230,281.65 | $ 211,768.81 | $ 128,541.13 | $219,606.92 | $ 790,198.51 |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

## ATTACHMENT 2

### MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: DM WORLD TRANSPORATION LLC        Case Number: 6:20-bk-02684-LVV

Reporting Period beginning: May 13, 2020    and ending: May 31, 2020

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | **See Attached** | | $ 101,279.87 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | $ 101,279.87  (b) |

☐   Check here if prepetition debts have been paid. Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $            - | (a) |
| PLUS: New Indebtedness Incurred This Month | $   101,279.87 | |
| MINUS: Amount Paid on Post-Petition | $            - | |
| Accounts Payable This Month | $    95,247.94 | |
| PLUS/MINUS: Adjustments | $            - | * |
| Ending Month Balance | $     6,031.93 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Petition Payments Delinquent |
|---|---|---|---|---|
| N/A | | $0.00 | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | $0.00  (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.

(b, c)The total of line (b) must equal line (c).

(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

3:50 PM
06/24/20

# DM World Transportation LLC
## A/P Aging QuickZoom
### As of May 31, 2020

| | Type | Date | Num | Due Date | Open Balance |
|---|---|---|---|---|---|
| **Adp Tax** | | | | | |
| | General Journal | 05/31/2020 | 4/30/2022 | | -14,370.57 |
| Total Adp Tax | | | | | -14,370.57 |
| **AMICOMP Solutions** | | | | | |
| | Bill | 05/31/2020 | | 06/10/2020 | 80.00 |
| Total AMICOMP Solutions | | | | | 80.00 |
| **BestPass** | | | | | |
| | Bill | 05/29/2020 | 2005009247 | 06/08/2020 | 1,145.61 |
| Total BestPass | | | | | 1,145.61 |
| **Big Papa's Truck & Trailer Repair LLC** | | | | | |
| | Bill | 05/22/2020 | 3686 | 06/01/2020 | 956.86 |
| Total Big Papa's Truck & Trailer Repair LLC | | | | | 956.86 |
| **Bondar Insurance Group (P&C)** | | | | | |
| | Bill | 05/27/2020 | 9979 | 06/06/2020 | 2,303.79 |
| Total Bondar Insurance Group (P&C) | | | | | 2,303.79 |
| **Capital premium finance** | | | | | |
| | Bill | 05/26/2020 | 6066059 | 06/05/2020 | 46,669.47 |
| Total Capital premium finance | | | | | 46,669.47 |
| **City of Longwood** | | | | | |
| | Bill | 05/29/2020 | 131654-0 | 06/15/2020 | 259.72 |
| Total City of Longwood | | | | | 259.72 |
| **DAT Solutions 800** | | | | | |
| | Bill | 05/20/2020 | INV-508331 | 06/07/2020 | 6,509.00 |
| Total DAT Solutions 800 | | | | | 6,509.00 |
| **LOVES** | | | | | |
| | Bill | 05/19/2020 | 396036046 | 06/18/2020 | 149.59 |
| | Bill | 05/22/2020 | 461027623 | 06/21/2020 | 387.77 |
| | Bill | 05/23/2020 | 363050141 | 06/22/2020 | 467.03 |
| | Bill | 05/26/2020 | 627020985 | 06/25/2020 | 218.95 |
| | Bill | 05/27/2020 | 338050542 | 06/26/2020 | 215.02 |
| | Bill | 05/30/2020 | 716007179 | 06/29/2020 | 104.53 |
| Total LOVES | | | | | 1,542.89 |
| **McNally's Trees & Landscaping** | | | | | |
| | Bill | 05/22/2020 | 191 | 06/21/2020 | 275.00 |
| Total McNally's Trees & Landscaping | | | | | 275.00 |
| **NIC Federal DOT** | | | | | |
| | Bill | 05/31/2020 | 6539794 | 06/10/2020 | 2,590.00 |
| Total NIC Federal DOT | | | | | 2,590.00 |
| **Orlando Sunport Flexxspace Ltd** | | | | | |
| | Bill | 05/26/2020 | | 06/05/2020 | 3,285.68 |
| Total Orlando Sunport Flexxspace Ltd | | | | | 3,285.68 |
| **PEGASUS TRANSFLO** | | | | | |
| | Bill | 05/25/2020 | 1424828 | 06/04/2020 | 109.08 |
| Total PEGASUS TRANSFLO | | | | | 109.08 |
| **Samba Holdings** | | | | | |

3:50 PM
06/24/20

# DM World Transportation LLC
## A/P Aging QuickZoom
### As of May 31, 2020

| | Type | Date | Num | Due Date | Open Balance |
|---|---|---|---|---|---|
| | Bill | 05/31/2020 | INV00371387 | 06/30/2020 | 582.62 |
| Total Samba Holdings | | | | | 582.62 |
| **STAR LEASING TRAILER LEASE** | | | | | |
| | Bill | 05/13/2020 | 1709295-9 | 06/02/2020 | 1,198.96 |
| | Bill | 05/13/2020 | 1709282-4 | 06/02/2020 | 2,005.52 |
| | Bill | 05/15/2020 | 1709649-2 | 06/04/2020 | 1,064.49 |
| | Bill | 05/15/2020 | 1709718-8 | 06/04/2020 | 919.75 |
| | Bill | 05/15/2020 | 1709723-1 | 06/04/2020 | 730.05 |
| | Bill | 05/16/2020 | 1710097-7 | 06/05/2020 | 1,692.89 |
| | Bill | 05/18/2020 | 1709863.1 | 06/07/2020 | 1,376.57 |
| | Bill | 05/18/2020 | 1709865-9 | 06/07/2020 | 2,753.15 |
| | Bill | 05/18/2020 | 1709866-8 | 06/07/2020 | 2,753.15 |
| | Bill | 05/18/2020 | 1709867-7 | 06/07/2020 | 2,154.86 |
| | Bill | 05/18/2020 | 1709868-6 | 06/07/2020 | 2,797.40 |
| | Bill | 05/18/2020 | 1709974-7 | 06/07/2020 | 296.21 |
| | Bill | 05/20/2020 | 1710290-2 | 06/09/2020 | 2,690.59 |
| | Bill | 05/20/2020 | 1710312-6 | 06/09/2020 | 2,037.43 |
| | Bill | 05/20/2020 | 1710456-2 | 06/09/2020 | 234.72 |
| | Bill | 05/20/2020 | 1710457-1 | 06/09/2020 | 326.11 |
| | Bill | 05/20/2020 | 1710458-0 | 06/09/2020 | 232.94 |
| | Bill | 05/20/2020 | 1710459-9 | 06/09/2020 | 3,011.44 |
| | Bill | 05/20/2020 | 1710461-5 | 06/09/2020 | 301.72 |
| | Bill | 05/22/2020 | 1710696-2 | 06/11/2020 | 649.64 |
| | Bill | 05/23/2020 | 1710958-5 | 06/12/2020 | 1,541.61 |
| | Bill | 05/26/2020 | 1710785-4 | 06/15/2020 | 937.02 |
| | Bill | 05/26/2020 | 1710918-4 | 06/15/2020 | 68.35 |
| | Bill | 05/26/2020 | 1710886-2 | 06/15/2020 | 730.54 |
| | Bill | 05/27/2020 | 1711211-6 | 06/16/2020 | 617.61 |
| | Bill | 05/27/2020 | 1711274-0 | 06/16/2020 | 184.21 |
| | Bill | 05/28/2020 | 1711365-0 | 06/17/2020 | 649.64 |
| | Bill | 05/28/2020 | 1711474-8 | 06/17/2020 | 800.24 |
| | Bill | 05/30/2020 | 1711702-2 | 06/19/2020 | 1,318.42 |
| | Bill | 05/31/2020 | 1713356-7 | 06/20/2020 | 722.64 |
| | Bill | 05/31/2020 | 1713252-2 | 06/20/2020 | 3,337.69 |
| | Bill | 05/31/2020 | 1713255-9 | 06/20/2020 | 782.22 |
| | Bill | 05/31/2020 | 1713448-7 | 06/20/2020 | 504.09 |
| | Bill | 05/31/2020 | 1713449-6 | 06/20/2020 | 254.84 |
| | Bill | 05/31/2020 | 1713450-2 | 06/20/2020 | 683.23 |
| | Bill | 05/31/2020 | 1713451-1 | 06/20/2020 | 359.27 |
| | Bill | 05/31/2020 | 1713452-0 | 06/20/2020 | 60.53 |
| | Bill | 05/31/2020 | 1713454-8 | 06/20/2020 | 404.85 |
| Total STAR LEASING TRAILER LEASE | | | | | 43,184.59 |
| **T-Mobile .com** | | | | | |
| | Bill | 05/22/2020 | | 06/01/2020 | 705.23 |
| Total T-Mobile .com | | | | | 705.23 |

# DM World Transportation LLC
## A/P Aging QuickZoom
### As of May 31, 2020

| | Type | Date | Num | Due Date | Open Balance |
|---|---|---|---|---|---|
| **Truck N Roll LLC** | | | | | |
| | Bill | 05/23/2020 | 9195 | 06/02/2020 | 570.73 |
| | Bill | 05/26/2020 | 9222 | 06/05/2020 | 3,028.64 |
| | Bill | 05/27/2020 | 9232 | 06/06/2020 | 1,686.53 |
| Total Truck N Roll LLC | | | | | 5,285.90 |
| **WCI** | | | | | |
| | Bill | 05/25/2020 | 6460-134559 | 06/04/2020 | 165.00 |
| Total WCI | | | | | 165.00 |
| | | | | | 101,279.87 |

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: DM WORLD TRANSPORATION LLC    Case Number: 6:20-bk-02684-LVV

Reporting Period beginning: May 13, 2020    and ending: May 31, 2020

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE: None    **(a)

INVENTORY RECONCILIATION:

Inventory Balance at Beginning of Month

PLUS: Inventory Purchased During Month

MINUS: Inventory Used or Sold

PLUS/MINUS: Adjustments or Write-downs    *

Inventory on Hand at End of Month    **

METHOD OF COSTING INVENTORY: N/A

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 Months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| | | | | None    * |

* Aging Percentages must equal 100%.

☐    Check here if inventory contains perishable items.

Description of Obsolete Inventory:    None

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: $  4,937,581.90

(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):    Trucks, trailers, forklift, equipment, etc. (details on Schedules)

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $9,831,078.38 | (a)(b) |
| MINUS:  Depreciation Expense | $55,800.35 | |
| PLUS:  New Purchases | $0.00 | |
| PLUS/MINUS: Adjustments or Write-downs | $0.00 | * |
| Ending Monthly Balance | $9,775,278.03 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.

  Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

<u>ATTACHMENT 4A</u>

<u>MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT</u>

Name of Debtor: <u>DM WORLD TRANSPORTATION LLC</u>  Case Number: <u>6:20-bk-02684-LVV</u>

Reporting Period beginning: <u>May 13, 2020</u>  and ending: <u>May 31, 2020</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: <u>TD Bank</u>  BRANCH: <u>514 East Altamonte Drive, Altamonte Springs, FL 32701</u>

ACCOUNT NAME: <u>Operating Account</u>  ACCOUNT NUMBER: <u>XXXX3724</u>

PURPOSE OF ACCOUNT: <u>OPERATING</u>

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 10,042.71 |
| Plus Total Amount of Outstanding Deposits | $ | 749,886.65 |
| Minus Total Amount of Outstanding Checks and other debits | $ | (468,553.44) * |
| Minus Service Charges | $ | (2,760.31) |
| Ending Balance per Check Register | $ | 288,615.61  **(a) |

**\*Debit cards are used by** <u>Dilshod Mikhmanov, Abduvosit Razikov, Beck Tokhtaev, Erkin Khasanov</u>

**\*\*If Closing Balance is negative, provide explanation:** <u>N/A</u>

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ **Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $0.00 | Transferred to Payroll Account |
| $0.00 | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: DM WORLD TRANSPORTATION LLC    Case Number 6:20-bk-02684-LVV

Reporting Period beginning: May 13, 2020    and ending:    May 31, 2020

NAME OF BANK:    TD Bank    BRANCH:    514 East Altamonte Drive, Altamonte Springs, FL 32701

ACCOUNT NAME:    Operating Bank Account

ACCOUNT NUMBER:    XXXX3724

PURPOSE OF ACCOUNT:    OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE N/A | CHECK NUMBER N/A | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $0.00 |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:　DM WORLD TRANSPORTATION LLC　Case Number:　6:20-bk-02684-LVV

Reporting Period beginning:　May 13, 2020　and ending:　May 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK:　N/A　BRANCH:

ACCOUNT NAME:　ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:　PAYROLL

Ending Balance per Bank Statement
Plus Total Amount of Outstanding Deposits
Minus Total Amount of Outstanding Checks and other debits　*
Minus Service Charges
Ending Balance per Check Register

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid in Cash:　(　☐　Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B

### CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:  DM WORLD TRANSPORTATION LLC    Case Number:    6:20-BK-02684-LVV

Reporting Period beginning:    May 13, 2020    and ending:    May 31, 2020

NAME OF BANK:  N/A    BRANCH:

ACCOUNT NAME:

ACCOUNT NUMBER:
PURPOSE OF ACCOUNT:    PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL

<u>ATTACHMENT 4C</u>

<u>MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT</u>

Name of Debtor:    DM WORLD TRANSPORTATION LLC        Case Number:        6:20-bk-02684-LVV

Reporting Period beginning:    May 13, 2020        and ending:        May 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:    N/A                    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____    TAX _____

    Ending Bank Balance per Bank Statement        _____
    Plus Total Amount of Outstanding Deposits        _____
    Minus Total Amount of Outstanding Checks and other debits        _____
    Minus Service Charges        _____
    Ending Balance per Check Register        _____

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

_____

The following disbursements were paid by Cash:                    (  ☐  Check here if cash disbursements were authorized by
                                                                                                                       United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule
    of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor:    DM WORLD TRANSPORATION LLC    Case Number:    6:20-BK-02684-LVV

Reporting Period beginning:    May 13, 2020    and ending:    May 31, 2020

NAME OF BANK:    N/A    BRANCH:

ACCOUNT NAME:    ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:    TAX

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |

TOTAL                                                                                    (d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                                                              (a)
Sales & Use Taxes Paid                                                          (b)
Other Taxes Paid                                                                (c)
TOTAL                                                                           (d)

(a) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5O)

(b) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5P)

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q)

(d) These two lines must be equal.

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current |
|---|---|---|---|---|
| None | | | | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $0.00    (a) |

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash In Drawer/Acct. | (Column 3) Amount of Petty Cash on Hand At End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| None | | $0.00 | |
| | | | |
| | | | |
| TOTAL | | $0.00    (b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation.**
None

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**                              $0.00  (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

### ATTACHMENT 4E

### MONTHLY SUMMARY OF BANK ACTIVITY - LOCKBOX ACCOUNT

Name of Debtor: DM WORLD TRANSPORATION LLC        Case Number:        6:20-bk-02684-LVV

Reporting Period beginning: May 13, 2020        and ending:        May 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States

NAME OF BANK:    N/A        BRANCH:

ACCOUNT NAME:        ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:    LOCKBOX

    Ending Bank Balance per Bank Statement
    Plus Total Amount of Outstanding Deposits
    Minus Total Amount of Outstanding Checks and other debits        \*
    Minus Service Charges
    Ending Balance per Check Register        \*\*(a)

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash**
**(  ☐  Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

    Transferred to Payroll Account
    Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5E**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  DM WORLD TRANSPORATION LLC    Case Number:    6:20-bk-02684-LVV

Reporting Period beginning:  May 13, 2020    and ending:    May 31, 2020

NAME OF BANK:    N/A    BRANCH:

ACCOUNT NAME:

ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:    LOCKBOX

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:         DM WORLD TRANSPORATION LLC         Case Number:         6:20-bk-02684-LVV

Reporting Period beginning:         May 13, 2020         and ending:         May 31, 2020

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| ADP | | Payroll Taxes April 1st through May 31st 2020 | $33,201.50 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:  DM WORLD TRANSPORATION LLC      Case Number:      6:20-bk-02684-LVV

Reporting Period beginning   May 13, 2020          and ending:      May 31, 2020

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses of Officer or Owner incurred and for which detailed receipts are maintained in the accounting records

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Dilshod Mikhmanov | Member | Gross Payroll | $ 4,331.36 |
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 17 | 0 |
| Number hired during the period | 2 | 0 |
| Number terminated or resigned during period | 1 | 0 |
| Number of employees on payroll at end of period | 18 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attached a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Bondar Insurance Group | 630-570-0074 | | | | |
| Bondar Insurance Group | 630-570-0074 | 277B12084 | Commercial General Liabilty | 11/6/2020 | Paid in Full |
| Bondar Insurance Group | 630-570-0074 | CIL0005184422-0 | Autombile Liabilty | 2/19/2021 | 7/19/2020 |
| Bondar Insurance Group | 630-570-0074 | WC0902960 | Workers Compansation | 1/1/2021 | 6/16/2020 |
| Bondar Insurance Group | 630-570-0074 | OCC/ACCOCA0846739 | Workers Compansation | 1/1/2021 | 6/16/2020 |
| Bondar Insurance Group | 630-570-0074 | 0312-1410 | Motor Truck Cargo | 12/1/2020 | 7/1/2020 |
| Bondar Insurance Group | 630-570-0074 | 0312-1411 | Physical Damage | 12/1/2020 | 7/1/2020 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐       Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

### ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) nonfinancial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____

 **Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC
450 S RONALD REAGAN BLVD
LONGWOOD FL  32750

| | |
|---|---|
| Page: | 1 of 11 |
| Statement Period: | May 01 2020-May 31 2020 |
| Cust Ref #: | 3724-408-E-### |
| Primary Account #: | 437-3853724 |

## Business Analysis

DM WORLD TRANSPORTATION LLC

Account #    3724

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 8,015.99 | Average Collected Balance | 93,897.20 |
| Deposits | 380.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 482,036.12 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 1,403,995.44 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Electronic Payments | 910,792.36 | | |
| Other Withdrawals | 695,019.58 | | |
| Ending Balance | 288,615.61 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/15 | DEPOSIT | 380.00 |
| | Subtotal: | 380.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/04 | CCD DEPOSIT, BNG CARGO INC. ACH PMT 5248935240 | 20,000.00 |
| 05/05 | TD ETREASURY CR, Transfer From CK 4373853766 | 70,000.00 |
| 05/05 | TD ETREASURY CR, Transfer From CK 4373853766 | 12,000.00 |
| 05/06 | DEBIT CARD CREDIT, AUT 050620 VISA DDA REF GRIZELLA        8448789700    * ID 4085404024358768 | 295.00 |
| 05/06 | DEBIT CARD CREDIT, AUT 050620 VISA DDA REF GRIZELLA        8448789700    * ID 4085404024358768 | 295.00 |
| 05/07 | TD ETREASURY CR, Transfer From CK 4373853766 | 9,000.00 |
| 05/08 | CTX DEPOSIT, RUNSS CORP. SENDER 466799804 | 21,069.64 |
| 05/11 | ATM CHECK DEPOSIT, AUT 050820 ATM CHECK DEPOSI 514 EAST ALTAMONTE DRIVE    ALTAMONTE SPR * FL 4085404024358768 | 5,000.00 |
| 05/11 | TD ETREASURY CR, Transfer From CK 4373853766 | 100,000.00 |
| 05/11 | TD ETREASURY CR, Transfer From CK 4373853766 | 60,000.00 |
| 05/14 | TD ETREASURY CR, Transfer From CK 4373853766 | 13,000.00 |
| 05/14 | TD ETREASURY CR, Transfer From CK 4373853766 | 2,000.00 |
| 05/22 | CTX DEPOSIT, RUNSS CORP. SENDER 468636220 | 850.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| Ending Balance | | 288,615.61 |
| Total Deposits | + | |
| Sub Total | | |
| Total Withdrawals | - | |
| Adjusted Balance | | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

| | | |
|---|---|---|
| Page: | | 3 of 11 |
| Statement Period: | | May 01 2020-May 31 2020 |
| Cust Ref #: | | 3724-408-E-### |
| Primary Account #: | | 3724 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/26 | CCD DEPOSIT, BNG CARGO INC. ACH PMT 5250800048 | 16,001.48 |
| 05/26 | CCD DEPOSIT, BNG CARGO INC. ACH PMT 5250801281 | 2,625.00 |
| 05/27 | CCD DEPOSIT, SBAD TREAS 310   MISC PAY 225918780673000 | 149,900.00 |
| | Subtotal: | 482,036.12 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | WIRE TRANSFER INCOMING, RUNSS CORP. | 55,000.00 |
| 05/01 | WIRE TRANSFER INCOMING, UNI TRANS LLC | 46,286.63 |
| 05/01 | WIRE TRANSFER INCOMING, VANNER INC. | 24,179.17 |
| 05/01 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 23,376.96 |
| 05/01 | WIRE TRANSFER INCOMING, BNG CARGO INC. | 14,000.00 |
| 05/01 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 11,327.74 |
| 05/01 | WIRE TRANSFER INCOMING, HAMIDIY INC | 10,000.00 |
| 05/04 | WIRE TRANSFER INCOMING, BNG CARGO INC. | 100,000.00 |
| 05/04 | WIRE TRANSFER INCOMING, BNG CARGO INC. | 82,251.15 |
| 05/04 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 34,067.12 |
| 05/04 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 23,952.76 |
| 05/04 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 21,639.71 |
| 05/05 | WIRE TRANSFER INCOMING, VANNER INC. | 15,000.00 |
| 05/05 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 10,726.38 |
| 05/05 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 10,528.46 |
| 05/06 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 9,958.04 |
| 05/06 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 7,510.81 |
| 05/07 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 34,643.09 |
| 05/07 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 12,402.37 |
| 05/07 | CREDIT, 0056037133EE<br>ADJ 0056037133 ENCODING ERROR | 70.00 |
| 05/08 | WIRE TRANSFER INCOMING, UNI TRANS LLC | 56,461.17 |
| 05/08 | WIRE TRANSFER INCOMING, MUZOM TRANSPORTATION INC | 52,400.00 |
| 05/08 | WIRE TRANSFER INCOMING, VANNER INC. | 24,323.39 |
| 05/08 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 22,769.97 |
| 05/08 | WIRE TRANSFER INCOMING, BNG CARGO INC. | 17,460.59 |
| 05/08 | WIRE TRANSFER INCOMING, HUB INTERNATIONAL LIMITED | 16,214.22 |
| 05/08 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 9,031.87 |
| 05/11 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 21,571.41 |
| 05/11 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 18,732.16 |
| 05/12 | WIRE TRANSFER INCOMING, RUNSS CORP. | 20,000.00 |
| 05/12 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 19,243.67 |
| 05/12 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 13,736.43 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

| | |
|---|---|
| Page: | 4 of 11 |
| Statement Period: | May 01 2020-May 31 2020 |
| Cust Ref #: | 3724-408-E-### |
| Primary Account #: | i3724 |

---

DAILY ACCOUNT ACTIVITY

**Other Credits (continued)**

| | | |
|---|---|---|
| 05/14 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 67,484.76 |
| 05/14 | CREDIT, AA REF MAR<br>D4E00080 | 1,122.31 |
| 05/15 | WIRE TRANSFER INCOMING, MUZOM TRANSPORTATION INC | 57,184.96 |
| 05/15 | WIRE TRANSFER INCOMING, VANNER INC. | 30,164.87 |
| 05/15 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 24,399.28 |
| 05/15 | WIRE TRANSFER INCOMING, BNG CARGO INC. | 17,914.58 |
| 05/15 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 11,928.36 |
| 05/15 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 5,336.95 |
| 05/18 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 25,049.48 |
| 05/18 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 19,929.83 |
| 05/19 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 15,740.32 |
| 05/19 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 8,883.81 |
| 05/20 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 21,831.51 |
| 05/20 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 19,387.20 |
| 05/22 | WIRE TRANSFER INCOMING, UNI TRANS LLC | 19,398.98 |
| 05/26 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 135,847.22 |
| 05/27 | WIRE TRANSFER INCOMING, UNI TRANS LLC | 45,000.00 |
| 05/27 | WIRE TRANSFER INCOMING, MUZOM TRANSPORTATION INC | 24,000.00 |
| 05/29 | WIRE TRANSFER INCOMING, BNG CARGO INC. | 14,525.75 |
| | Subtotal: | 1,403,995.44 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | TD ETREASURY DR, Transfer To CK 4373853766 | 19,000.00 |
| 05/01 | TD ETREASURY DR, Transfer To CK 4373853899 | 5,000.00 |
| 05/01 | TD ETREASURY DR, Transfer To CK 4373853708 | 2,250.00 |
| 05/01 | CCD DEBIT, PILOT RECEIVABLE PILOTDRAFT 82663 | 4,018.91 |
| 05/01 | DEBIT CARD PAYMENT, AUT 043020 VISA DDA PUR<br>DREAMHOST  DH FEE COM     877 8294070  * CA<br>4085404024358768 | 404.00 |
| 05/04 | TD ETREASURY DR, Transfer To CK 4373853766 | 9,200.00 |
| 05/04 | TD ETREASURY DR, Transfer To CK 4373853766 | 5,000.00 |
| 05/04 | TD ETREASURY DR, Transfer To CK 4373853766 | 5,000.00 |
| 05/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 13,571.26 |
| 05/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 11,196.09 |
| 05/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 5,000.00 |
| 05/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 3,000.00 |
| 05/04 | CCD DEBIT, BEST PASS INC. PAYMENT 28940 | 1,103.66 |
| 05/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 790.83 |
| 05/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 400.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

Page:                                          5 of 11
Statement Period:    May 01 2020-May 31 2020
Cust Ref #:                        3724-408-E-###
Primary Account #:                          3724

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/04 | DEBIT CARD PURCHASE, AUT 050120 VISA DDA PUR<br>GRIZELLA        8448789700    * ID<br>4085404024358768 | 295.00 |
| 05/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 275.00 |
| 05/05 | TD ETREASURY DR, Transfer To CK 4373853899 | 4,000.00 |
| 05/05 | CCD DEBIT, CAPITAL PREMIUM PAYMENT 304493615 | 24,501.47 |
| 05/05 | DEBIT CARD PURCHASE, AUT 050420 VISA DDA PUR<br>WCI ORLANDO HAULING    407 261 5070  * TX<br>4085404024358768 | 165.00 |
| 05/06 | TD ETREASURY DR, Transfer To CK 4373853899 | 9,000.00 |
| 05/06 | TD ETREASURY DR, Transfer To CK 4373853766 | 700.00 |
| 05/06 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 05/06 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 05/06 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 829.48 |
| 05/06 | DEBIT CARD PURCHASE, AUT 050420 VISA DDA PUR<br>TMOBILE POSTPAID WEB    800 937 8997  * WA<br>4085404024358768 | 719.52 |
| 05/06 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 307.62 |
| 05/06 | DEBIT CARD PURCHASE, AUT 050520 VISA DDA PUR<br>GRIZELLA        8448789700    * ID<br>4085404024358768 | 295.00 |
| 05/06 | DEBIT CARD PURCHASE, AUT 050520 VISA DDA PUR<br>TMOBILE PREPAID TEL    877 778 2106  * WA<br>4085404024358768 | 65.00 |
| 05/07 | TD ETREASURY DR, Transfer To CK 4373853899 | 9,200.00 |
| 05/07 | TD ETREASURY DR, Transfer To CK 4373853899 | 200.00 |
| 05/07 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 41,391.28 |
| 05/07 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 8,929.73 |
| 05/07 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 2,000.00 |
| 05/07 | DEBIT CARD PURCHASE, AUT 050620 VISA DDA PUR<br>CHECKSFORLESS COM    800 245 5775  * ME<br>4085404024358768 | 46.95 |
| 05/07 | DEBIT CARD PURCHASE, AUT 050620 VISA DDA PUR<br>SUNPASS ACC25075584    888 865 5352  * FL<br>4085404024358768 | 15.00 |
| 05/08 | TD ETREASURY DR, Transfer To CK 4373853766 | 170,000.00 |
| 05/08 | TD ETREASURY DR, Transfer To CK 4373853766 | 5,000.00 |
| 05/08 | TD ETREASURY DR, Transfer To CK 4373853766 | 5,000.00 |
| 05/08 | TD ETREASURY DR, Transfer To CK 4373853708 | 3,500.00 |
| 05/08 | CCD DEBIT, PILOT RECEIVABLE PILOTDRAFT 82663 | 6,032.34 |
| 05/08 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 5,000.00 |
| 05/08 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 5,000.00 |
| 05/08 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

| | |
|---|---|
| Page: | 6 of 11 |
| Statement Period: | May 01 2020-May 31 2020 |
| Cust Ref #: | 3724-408-E-### |
| Primary Account #: | 3724 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/08 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 540.00 |
| 05/08 | DEBIT CARD PURCHASE, AUT 050620 VISA DDA PUR<br>STAMPS COM   USPOSTAGE    855 608 2677 * CA<br>4085404024358768 | 100.00 |
| 05/11 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 6,477.47 |
| 05/11 | DEBIT CARD PAYMENT, AUT 050820 VISA DDA PUR<br>VERIZONWRLSS RTCCR VB    800 922 0204 * FL<br>4085404024358768 | 4,459.16 |
| 05/11 | CCD DEBIT, BEST PASS INC. PAYMENT 28940 | 1,178.26 |
| 05/11 | DEBIT CARD PAYMENT, AUT 050820 VISA DDA PUR<br>ADOBE ACROPRO SUBS    800 443 8158 * CA<br>4085404024358768 | 453.77 |
| 05/11 | DEBIT CARD PAYMENT, AUT 050720 VISA DDA PUR<br>STAMPS COM         855 608 2677 * CA<br>4085404024358768 | 17.99 |
| 05/11 | DEBIT CARD PURCHASE, AUT 051020 VISA DDA PUR<br>SUNPASS ACC25075584    888 865 5352 * FL<br>4085404024358768 | 15.00 |
| 05/12 | TD ETREASURY DR, Transfer To CK 4373853766 | 25,000.00 |
| 05/12 | TD ETREASURY DR, Transfer To CK 4373853899 | 9,000.00 |
| 05/12 | TD ETREASURY DR, Transfer To CK 4373853899 | 3,000.00 |
| 05/12 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 3,000.00 |
| 05/12 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 2,029.10 |
| 05/12 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 2,000.00 |
| 05/12 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,536.80 |
| 05/12 | CCD DEBIT, BEST PASS INC. PAYMENT 28940 | 1,310.56 |
| 05/12 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 05/12 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 05/12 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 550.00 |
| 05/12 | DEBIT CARD PURCHASE, AUT 051120 VISA DDA PUR<br>IN  AQUA CHILL OF ORLAND    702 4374557 * NV<br>4085404024358768 | 192.60 |
| 05/12 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 145.44 |
| 05/12 | DEBIT CARD PAYMENT, AUT 051120 VISA DDA PUR<br>SVM TERMINIX INTL      800 8376464 * TN<br>4085404024358768 | 117.70 |
| 05/12 | DEBIT CARD PAYMENT, AUT 051120 VISA DDA PUR<br>SVM TERMINIX INTL      800 8376464 * TN<br>4085404024358768 | 34.24 |
| 05/13 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,979.16 |
| 05/13 | DEBIT CARD PURCHASE, AUT 051120 VISA DDA PUR<br>L2G CITY OF LONGWOOD 407    407 260 2333 * FL<br>4085404024358768 | 282.23 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

| | | |
|---|---|---|
| Page: | | 7 of 11 |
| Statement Period: | | May 01 2020-May 31 2020 |
| Cust Ref #: | | :4-408-E-### |
| Primary Account #: | | 3724 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/13 | DEBIT CARD PURCHASE, AUT 051120 VISA DDA PUR<br>UNITED SITE SERVICE    800 864 5387  * MA<br>4085404024358768 | 144.98 |
| 05/13 | DEBIT CARD PURCHASE, AUT 051220 VISA DDA PUR<br>FLORIDA DEPT OF STATE    850 245 6939  * FL<br>4085404024358768 | 138.75 |
| 05/14 | TD ETREASURY DR, Transfer To CK 4373853899 | 9,000.00 |
| 05/14 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 45,281.03 |
| 05/14 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 12,939.57 |
| 05/14 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 5,816.16 |
| 05/14 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 05/14 | DEBIT CARD PURCHASE, AUT 051220 VISA DDA PUR<br>RMG REGUS          972 340 2021  * TX<br>4085404024358768 | 690.59 |
| 05/14 | DEBIT CARD PAYMENT, AUT 051420 VISA DDA PUR<br>MSFT  E0700B3LK0      800 642 7676  * WA<br>4085404024358768 | 673.69 |
| 05/14 | DEBIT CARD PURCHASE, AUT 051320 VISA DDA PUR<br>SQ  PROFESSIONAL MOBILE    GOSQ COM    * FL<br>4085404024358768 | 125.00 |
| 05/14 | DEBIT CARD PURCHASE, AUT 051320 VISA DDA PUR<br>SQ  PROFESSIONAL MOBILE    GOSQ COM    * FL<br>4085404024358768 | 125.00 |
| 05/14 | DEBIT CARD PAYMENT, AUT 051420 VISA DDA PUR<br>MSFT  E0700B3JYA      800 642 7676  * WA<br>4085404024358768 | 100.00 |
| 05/15 | TD ETREASURY DR, Transfer To CK 4373853708 | 20,000.00 |
| 05/15 | TD ETREASURY DR, Transfer To CK 4373853766 | 20,000.00 |
| 05/15 | TD ETREASURY DR, Transfer To CK 4373853708 | 1,000.00 |
| 05/15 | TD ETREASURY DR, Transfer To CK 4373853708 | 200.00 |
| 05/15 | CCD DEBIT, ADP TAX ADP TAX RW4KH 4039054VV | 29,668.21 |
| 05/15 | CCD DEBIT, PILOT RECEIVABLE PILOTDRAFT 82663 | 3,970.84 |
| 05/15 | DEBIT CARD PURCHASE, AUT 051420 VISA DDA PUR<br>ODOT CCD          503 3786699  * OR<br>4085404024358768 | 1,486.90 |
| 05/15 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 500.00 |
| 05/15 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 500.00 |
| 05/15 | DEBIT CARD PURCHASE, AUT 051420 VISA DDA PUR<br>CANYONVILLE JUSTICE COUR    541 8394389   * OR<br>4085404024358768 | 375.00 |
| 05/15 | DEBIT CARD PURCHASE, AUT 051420 VISA DDA PUR<br>ODOT CCD          503 3786691  * OR<br>4085404024358768 | 250.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

| | | |
|---|---|---|
| Page: | | 8 of 11 |
| Statement Period: | May 01 2020-May 31 2020 | |
| Cust Ref #: | | 3724-408-E-### |
| Primary Account #: | | 3724 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/15 | DEBIT CARD PURCHASE, AUT 051420 VISA DDA PUR<br>SQ PROFESSIONAL MOBILE    GOSQ COM    * FL<br>4085404024358768 | 100.00 |
| 05/15 | DEBIT CARD PURCHASE, AUT 051420 VISA DDA PUR<br>SQ PROFESSIONAL MOBILE    GOSQ COM    * FL<br>4085404024358768 | 100.00 |
| 05/15 | DEBIT CARD PURCHASE, AUT 051420 VISA DDA PUR<br>SVC FEE ODOT INTERNET    503 3786699  * OR<br>4085404024358768 | 35.69 |
| 05/15 | DEBIT CARD PURCHASE, AUT 051420 VISA DDA PUR<br>UBER  TRIP          HELP UBER COM * CA<br>4085404024358768 | 22.87 |
| 05/18 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 9,636.42 |
| 05/18 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,471.97 |
| 05/18 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 05/18 | CCD DEBIT, BEST PASS INC. PAYMENT 28940 | 960.58 |
| 05/18 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 500.00 |
| 05/18 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 500.00 |
| 05/18 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 500.00 |
| 05/18 | DEBIT CARD PURCHASE, AUT 051620 VISA DDA PUR<br>GRIZELLA          8448789700  * ID<br>4085404024358768 | 295.00 |
| 05/18 | DEBIT CARD PAYMENT, AUT 051420 VISA DDA PUR<br>FEDEX 514727167        MEMPHIS    * TN<br>4085404024358768 | 28.70 |
| 05/18 | DEBIT CARD PURCHASE, AUT 051520 VISA DDA PUR<br>UBER  TRIP          HELP UBER COM * CA<br>4085404024358768 | 23.35 |
| 05/18 | DEBIT CARD PURCHASE, AUT 051420 VISA DDA PUR<br>SVC FEE ODOT MCTD REG    503 3786691  * TN<br>4085404024358768 | 6.00 |
| 05/19 | ACH DEBIT, CAPITAL PREMIUM INS. PMT | 24,551.47 |
| 05/19 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,500.00 |
| 05/19 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 500.00 |
| 05/19 | DEBIT CARD PURCHASE, AUT 051820 VISA DDA PUR<br>SQ PROFESSIONAL MOBILE    GOSQ COM    * FL<br>4085404024358768 | 100.00 |
| 05/19 | DEBIT CARD PURCHASE, AUT 051820 VISA DDA PUR<br>SQ PROFESSIONAL MOBILE    GOSQ COM    * FL<br>4085404024358768 | 100.00 |
| 05/19 | DEBIT CARD PURCHASE, AUT 051820 VISA DDA PUR<br>SQ PROFESSIONAL MOBILE    GOSQ COM    * FL<br>4085404024358768 | 100.00 |
| 05/20 | CCD DEBIT, PILOT TRAVEL CEN PILOTDRAFT 167409 | 7,196.08 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

| | |
|---|---|
| Page: | 9 of 11 |
| Statement Period: | May 01 2020-May 31 2020 |
| Cust Ref #: | ⌐724-408-E-### |
| Primary Account #: | 3724 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/20 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,926.71 |
| 05/20 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,405.52 |
| 05/20 | CCD DEBIT, BEST PASS INC. PAYMENT 28940 | 1,057.86 |
| 05/20 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 05/20 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 500.00 |
| 05/20 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 500.00 |
| 05/20 | DEBIT CARD PURCHASE, AUT 051920 VISA DDA PUR<br>PP THEKEYSHOP        402 935 2244  * FL<br>4085404024358768 | 150.00 |
| 05/20 | DEBIT CARD PURCHASE, AUT 051920 VISA DDA PUR<br>SQ  PROFESSIONAL MOBILE    GOSQ COM    * FL<br>4085404024358768 | 100.00 |
| 05/20 | DEBIT CARD PURCHASE, AUT 051920 VISA DDA PUR<br>SQ  PROFESSIONAL MOBILE    GOSQ COM    * FL<br>4085404024358768 | 100.00 |
| 05/20 | DEBIT CARD PURCHASE, AUT 051920 VISA DDA PUR<br>SUNPASS ACC25075584      888 865 5352 * FL<br>4085404024358768 | 15.00 |
| 05/21 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 38,670.06 |
| 05/21 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 11,025.03 |
| 05/21 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 4,430.76 |
| 05/21 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,927.50 |
| 05/21 | ELECTRONIC PMT-WEB, TENSTREETLLC WEBPAYMENT | 1,448.00 |
| 05/21 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 05/21 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 05/21 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 634.04 |
| 05/21 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 480.00 |
| 05/21 | DEBIT CARD PURCHASE, AUT 052020 VISA DDA PUR<br>SQ  PROFESSIONAL MOBILE    GOSQ COM    * FL<br>4085404024358768 | 100.00 |
| 05/21 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 81.81 |
| 05/22 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 5,000.00 |
| 05/22 | CCD DEBIT, PILOT RECEIVABLE PILOTDRAFT 82663 | 1,705.58 |
| 05/22 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 500.00 |
| 05/22 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 500.00 |
| 05/22 | DEBIT CARD PURCHASE, AUT 052020 VISA DDA PUR<br>IN  THE LAKE DOCTORS  IN    407 3271080  * FL<br>4085404024358768 | 200.00 |
| 05/22 | DEBIT CARD PURCHASE, AUT 052120 VISA DDA PUR<br>SQ  PROFESSIONAL MOBILE    GOSQ COM    * FL<br>4085404024358768 | 100.00 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

| | |
|---|---|
| Page: | 10 of 11 |
| Statement Period: | May 01 2020-May 31 2020 |
| Cust Ref #: | 3724-408-E-### |
| Primary Account #: | 3724 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/22 | DEBIT CARD PURCHASE, AUT 052020 VISA DDA PUR<br>CRAIGSLIST ORG        415 399 5200   * CA<br>4085404024358768 | 35.00 |
| 05/26 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,831.64 |
| 05/26 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,700.00 |
| 05/26 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 05/26 | DEBIT CARD PAYMENT, AUT 052220 VISA DDA PUR<br>RINGCENTRAL  INC        650 4724100   * CA<br>4085404024358768 | 859.62 |
| 05/26 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 541.91 |
| 05/26 | DEBIT CARD PAYMENT, AUT 052320 VISA DDA PUR<br>SPECTRUM        855 707 7328   * FL<br>4085404024358768 | 497.27 |
| 05/26 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 226.00 |
| 05/26 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 166.50 |
| 05/26 | DEBIT CARD PURCHASE, AUT 052520 VISA DDA PUR<br>SQ  PROFESSIONAL MOBILE    GOSQ COM    * FL<br>4085404024358768 | 60.00 |
| 05/27 | ACH DEBIT, CAPITAL PREMIUM INS. PMT | 46,669.47 |
| 05/27 | CCD DEBIT, IPFS866-412-2426 IPFSPMTILC 175665 | 41,872.20 |
| 05/27 | CCD DEBIT, PILOT TRAVEL CEN PILOTDRAFT 167409 | 15,421.23 |
| 05/27 | CCD DEBIT, BEST PASS INC. PAYMENT 28940 | 1,313.04 |
| 05/27 | DEBIT CARD PAYMENT, AUT 052320 VISA DDA PUR<br>FEDEX CDO 420719605720      MEMPHIS      * TN<br>4085404024358768 | 36.06 |
| 05/28 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 41,183.59 |
| 05/28 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 12,464.99 |
| 05/28 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 2,000.00 |
| 05/28 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 05/28 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 05/28 | DEBIT CARD PURCHASE, AUT 052720 VISA DDA PUR<br>SQ  PROFESSIONAL MOBILE    GOSQ COM    * FL<br>4085404024358768 | 75.00 |
| 05/29 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 2,000.00 |
| 05/29 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 2,000.00 |
| 05/29 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 05/29 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

| | |
|---|---|
| Page: | 11 of 11 |
| Statement Period: | May 01 2020-May 31 2020 |
| Cust Ref #: | 3724-408-E-### |
| Primary Account #: | i3724 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/29 | CCD DEBIT, NYS DTF HUT TAX PAYMNT 000000056643058 | 129.50 |
| 05/29 | DEBIT CARD PURCHASE, AUT 052820 VISA DDA PUR<br>SQ  PROFESSIONAL MOBILE    GOSQ COM    * FL<br>4085404024358768 | 100.00 |
| 05/29 | DEBIT CARD PURCHASE, AUT 052820 VISA DDA PUR<br>SUNPASS ACC25075584      888 865 5352 * FL<br>4085404024358768 | 15.00 |
| | Subtotal: | 910,792.36 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | WIRE TRANSFER OUTGOING, Ryder Transportation Services, Inc | 150,000.00 |
| 05/04 | WIRE TRANSFER OUTGOING, Ryder Transportation Services, Inc | 100,000.00 |
| 05/04 | WIRE TRANSFER OUTGOING, Ryder Transportation Services, Inc | 95,836.96 |
| 05/04 | WIRE TRANSFER OUTGOING, Comdata Inc | 5,100.00 |
| 05/05 | WIRE TRANSFER OUTGOING, Ryder Transportation Services, Inc | 125,000.00 |
| 05/11 | WIRE TRANSFER OUTGOING, Ryder Transportation Services, Inc | 100,000.00 |
| 05/11 | WIRE TRANSFER OUTGOING, Comdata Inc | 5,000.00 |
| 05/12 | WIRE TRANSFER OUTGOING, Ryder Transportation Services, Inc | 100,000.00 |
| 05/13 | DEP RETURN CHARGEBACK | 5,000.00 |
| 05/15 | SERVICE CHARGE, ANALYSIS FEES | 3,882.62 |
| 05/21 | WIRE TRANSFER OUTGOING, Big Rig One Stop Shop | 5,200.00 |
| | Subtotal: | 695,019.58 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 8,015.99 | 05/15 | 75,570.49 |
| 05/01 | 11,513.58 | 05/18 | 105,627.78 |
| 05/04 | 37,655.52 | 05/19 | 103,400.44 |
| 05/05 | 2,243.89 | 05/20 | 130,667.98 |
| 05/06 | 6,386.12 | 05/21 | 64,670.78 |
| 05/07 | 718.62 | 05/22 | 76,879.18 |
| 05/08 | 19,277.13 | 05/26 | 224,469.94 |
| 05/11 | 106,979.05 | 05/27 | 338,057.94 |
| 05/12 | 10,042.71 | 05/28 | 280,334.36 |
| 05/13 | 2,497.59 | 05/29 | 288,615.61 |
| 05/14 | 10,353.62 | | |