## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| **DM WORLD** | | **6:20-bk-02684-LVV** |
| **TRANSPORTATION LLC** | } | |
| | } | JUDGE VAUGHAN |
| | } | |
| DEBTOR | } | CHAPTER 11 |

### DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)

### FOR THE PERIOD

### FROM June 01, 2020 TO June 30, 2020

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

July 24, 2020
_____
Date

_____
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

450 S. Ronald Reagan Blvd.
Longwood, FL 32750
Phone: (407) 346-3536

Attorney's Address
and Phone Number:

Shuker & Dorris, P.A.
121 S. Orange Ave., Ste. 1120
Orlando, Florida 32801
(407) 337-2060

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQ)http://www.usdoj.gov/ust/.

SCHEDULE OF RECEIPTS AND DISBURSEMENTS
FOR THE PERIOD BEGINNING June 01, 2020 AND ENDING June 30, 2020

| Name of Debtor: DM WORLD TRANSPORTATION LLC | | Case Number: | 6:20-bk-02684-LVV | |
|---|---|---|---|---|
| Date of Petition: June 1, 2020 | | | | |
| | | CURRENT MONTH | | CUMULATIVE PETITION TO DATE |
| 1. FUNDS AT BEGINNING OF PERIOD | | $408,271.28 (a) | $ | 10,042.71 (b) |
| 2. RECEIPTS: | | | $ | - |
| A. Sales / Revenue | | $1,237,331.27 | $ | 1,820,815.61 |
| Minus: Refunds | | $ - | $ | (5,000.00) |
| Net Sales/Revenue | | $ 1,237,331.27 | $ | 1,815,815.61 |
| B. Accounts Receivable | | $ 239,704.64 | $ | 467,370.26 |
| C. Other Receipts (See MOR-3) | | $ | $ | - |
| (Scrivener's Error in Prior Month's Accounting) | | (5,000.00) | $ | - |
| | | $ - | $ | - |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | | $1,472,035.91 | $ | 2,283,185.87 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | | $1,880,307.19 | $ | 2,293,228.58 |
| 5. DISBURSEMENTS | | | | |
| A. Advertising | | $ 225.00 | $ | 225.00 |
| B. Bank Charges | | $ 2,964.03 | $ | 5,734.39 |
| C. Contract Labor | | $ 261,367.99 | $ | 416,224.35 |
| D. Fixed Asset Payments (not incl. in "N") | | $ | $ | |
| E. Insurance | | $ 109,600.42 | $ | 223,366.18 |
| F. Inventory Payments (See Attach. 2) | | $ - | $ | - |
| G. Leases | | $ - | $ | - |
| H. Manufacturing Supplies | | $ - | $ | - |
| I. Office Supplies | | $ 732.07 | $ | 877.05 |
| J. Payroll - Net (See Attachment 5A) | | $ 65,357.61 | $ | 89,903.62 |
| K. Professional Fees (Accounting, Consulting & Legal) | | $ | $ | - |
| L. Rent | | $ 690.59 | $ | 1,381.18 |
| M. Repairs & Maintenance | | $ - | $ | - |
| 1. ( Trucks & Trailers ) | | $ 47,624.40 | $ | 82,033.26 |
| 2. ( Office ) | | $ 2,788.15 | $ | 3,138.15 |
| N. Secured Creditor Payments (See Attach. 2) | | $ - | $ | - |
| O. Taxes Paid - Payroll (See Attachment 4C) | | $ 46,339.72 | $ | 76,007.93 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | | $ - | $ | - |
| Q. Taxes Paid - Other (See Attachment 4C) | | $ - | $ | - |
| R. Telephone | | $ 5,829.22 | $ | 6,688.84 |
| S. Travel & Entertainment | | $ 1,105.28 | $ | 1,151.50 |
| Y. U.S. Trustee Quarterly Fees | | $ - | $ | - |
| U. Utilities | | $ 1,060.03 | $ | 1,192.26 |
| V. Vehicle Expenses ( Fuel, etc. ) | | $ 87,487.45 | $ | 117,016.47 |
| W. Other Operating Expenses (See MOR-3) | | $ 184,661.78 | $ | 206,415.05 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | | $ 818,333.74 | $ | 1,231,255.13 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) (c) | | $1,061,973.45 (c) | $ | 1,061,973.45 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and
best of my knowledge and belief.
This **22** day of **July**, 20**20**

(Signature)

(b)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)This figure will not change from month to month  It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completed correctly.

MOR-2

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | $0.00 | |

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Business License & Permits | $ - | $ 2,551.38 |
| Janitorial Expenses | $ 2,824.65 | $ 3,324.65 |
| Interest Expense | $ - | $ 2,333.47 |
| Internet Expense | $ 497.27 | $ 891.54 |
| Late Fees | | $ 2,093.91 |
| Parking & Tolls | $ 14,738.18 | $ 18,095.66 |
| Postage & Delivery | $ 973.27 | $ 1,119.84 |
| Recruting | $ 3,070.00 | $ 8,873.00 |
| Meals & Entertainment | $ 85.16 | $ 85.16 |
| Software | $ 19,835.39 | $ 23,904.08 |
| Garbage & Disposal | $ 165.00 | $ 165.00 |
| Landscaping | $ 275.00 | $ 275.00 |
| Trucks & Trailers Rental | $ 129,492.42 | $ 129,492.42 |
| Training | $ 966.66 | $ 966.66 |
| Violation | $ - | $ 375.00 |
| Highway Tax | $ 11,738.78 | $ 11,868.28 |
| TOTAL OTHER DISBURSEMENTS | $ 184,661.78 | $ 206,415.05 |

**NOTE: Attached a current Balance Sheet and Income (Profit & Loss) Statement**

**ATTACHMENT 1**

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| | | | |
|---|---|---|---|
| Name of Debtor: | DM WORLD TRANSPORATION LLC | Case Number: | 6:20-bk-02684-LVV |
| Reporting Period beginning: | June 1, 2020 | and ending: | June 30, 2020 |

ACCOUNTS RECEIVABLE AT PETITION DATE:      $    949,305.56

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, prepetition and post-petition, including charge card sales which have not been received):

| | | | |
|---|---|---|---|
| Beginning of Month Balance | $ | 790,198.51 | (a) |
| PLUS: Current Month New Billings | $ | 263,333.14 | |
| MINUS: Collection During the Month | $ | (239,704.64) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | | * | |
| End of Month Balance | $ | 813,827.01 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 263,333.14 | $ 69,807.21 | $ 169,754.71 | $310,931.95 | $ 813,827.01 |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

## ATTACHMENT 2

### MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: DM WORLD TRANSPORATION LLC   Case Number: 6:20-bk-02684-LVV

Reporting Period beginning: June 1, 2020   and ending: June 30, 2020

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

#### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | See Attached | | $ 207,120.37 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | $ 207,120.37 (b) |

☐ Check here if prepetition debts have been paid. Attach an explanation and copies of supporting documentation.

#### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $ 6,031.93 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 207,120.37 | |
| MINUS: Amount Paid on Post-Petition | $ – | |
| Accounts Payable This Month | $ 308,048.81 | |
| PLUS/MINUS: Adjustments | $ – | * |
| Ending Month Balance | $ (94,896.51) | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

#### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Petition Payments Delinquent |
|---|---|---|---|---|
| N/A | | $0.00 | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | $0.00 (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.

(b, c)The total of line (b) must equal line (c).

(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:   DM WORLD TRANSPORATION LLC   Case Number:   6:20-bk-02684-LVV

Reporting Period beginning:   June 1, 2020   and ending:   June 30, 2020

**INVENTORY REPORT**

| | |
|---|---|
| INVENTORY BALANCE AT PETITION DATE: | None _____ **(a) |
| INVENTORY RECONCILIATION: | |
| Inventory Balance at Beginning of Month | |
| PLUS: Inventory Purchased During Month | |
| MINUS: Inventory Used or Sold | |
| PLUS/MINUS: Adjustments or Write-downs | * |
| Inventory on Hand at End of Month | ** |

METHOD OF COSTING INVENTORY:   N/A

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 Months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| | | | | None * |

* Aging Percentages must equal 100%.
☐ Check here if inventory contains perishable items.

Description of Obsolete Inventory:   None

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: $   4,937,581.90
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):   Trucks, trailers, forklift, equipment, etc. (details on Schedules)

| FIXED ASSETS RECONCILIATION: | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $9,775,278.03 | (a)(b) |
| MINUS: Depreciation Expense | $111,600.71 | |
| PLUS: New Purchases | $0.00 | |
| PLUS/MINUS: Adjustments or Write-downs | $0.00 | * |
| Ending Monthly Balance | $9,663,677.32 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: DM WORLD TRANSPORTATION LLC    Case Number:    6:20-bk-02684-LVV

Reporting Period beginning: June 1, 2020    and ending:    June 30, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _____ TD Bank _____    BRANCH: 514 East Altamonte Drive, Altamonte Springs, FL 32701

ACCOUNT NAME: _____ Operating Account    ACCOUNT NUMBER: _____ XXXX3724

PURPOSE OF ACCOUNT: ___ OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 288,615.61 |
| Plus Total Amount of Outstanding Deposits | $ | 1,239,096.37 |
| Minus Total Amount of Outstanding Checks and other debits | $ | (914,814.21) * |
| Minus Service Charges | $ | (2,964.73) |
| Ending Balance per Check Register | $ | 609,933.04 **(a) |

*Debit cards are used by    Dilshod Mikhmanov, Abduvosit Razikov, Beck Tokhtaev, Erkin Khasanov

**If Closing Balance is negative, provide explanation:    N/A

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$0.00   Transferred to Payroll Account
$0.00   Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: DM WORLD TRANSPORTATION LLC          Case Number 6:20-bk-02684-LVV

Reporting Period beginning: _____ June 1, 2020 _____ and ending: _____ June 30, 2020 _____

NAME OF BANK: _____ TD Bank _____          BRANCH: 514 East Altamonte Drive, Altamonte Springs, FL 32701

ACCOUNT NAME: _____ Operating Bank Account _____

ACCOUNT NUMBER: XXXX3724

PURPOSE OF ACCOUNT: _____ OPERATING _____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| N/A  | N/A          |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                                        $0.00

# DM World Transportation LLC
## Transactions by Account
### As of June 30, 2020

| Type | Date | Name | Split | Amount |
|------|------|------|-------|--------|
| Bill Pmt -Check | 06/01/2020 | Truck N Roll LLC | TD Checking... 3724 | -2,000.00 |
| Bill Pmt -Check | 06/01/2020 | BestPass | TD Checking... 3724 | -1,145.61 |
| Bill Pmt -Check | 06/01/2020 | LOVES | TD Checking... 3724 | -1,000.00 |
| Bill Pmt -Check | 06/01/2020 | PCS Software INC | TD Checking... 3724 | -1,000.00 |
| Bill Pmt -Check | 06/01/2020 | DukeEnergy | TD Checking... 3724 | -800.31 |
| Bill Pmt -Check | 06/01/2020 | Big Papa's Truck & Trailer Repair LLC | TD Checking... 3724 | -956.86 |
| Bill Pmt -Check | 06/01/2020 | Bondar Insurance Group (OCC/ACC) | TD Checking... 3724 | -15,840.00 |
| Bill Pmt -Check | 06/01/2020 | PEGASUS TRANSFLO | TD Checking... 3724 | -527.22 |
| Bill Pmt -Check | 06/01/2020 | WCI | TD Checking... 3724 | -165.00 |
| Bill Pmt -Check | 06/01/2020 | Soyer's Automotive Detailing | TD Checking... 3724 | 0.00 |
| Bill Pmt -Check | 06/02/2020 | PCS Software INC | TD Checking... 3724 | -1,000.00 |
| Bill Pmt -Check | 06/02/2020 | Truck N Roll LLC | TD Checking... 3724 | -1,000.00 |
| Bill Pmt -Check | 06/02/2020 | LOVES | TD Checking... 3724 | -1,000.00 |
| Bill Pmt -Check | 06/03/2020 | PCS Software INC | TD Checking... 3724 | -1,045.00 |
| Bill Pmt -Check | 06/03/2020 | Jani-King of Orlando | TD Checking... 3724 | -1,000.00 |
| Bill Pmt -Check | 06/04/2020 | Jani-King of Orlando | TD Checking... 3724 | -1,824.65 |
| Bill Pmt -Check | 06/04/2020 | Truck N Roll LLC | TD Checking... 3724 | -1,281.83 |
| Bill Pmt -Check | 06/04/2020 | LOVES | TD Checking... 3724 | -1,050.00 |
| Bill Pmt -Check | 06/04/2020 | PCS Software INC | TD Checking... 3724 | -1,025.00 |
| Bill Pmt -Check | 06/04/2020 | Verizon Wireless | TD Checking... 3724 | -1,000.00 |
| Bill Pmt -Check | 06/04/2020 | McNally's Trees & Landscaping | TD Checking... 3724 | -275.00 |
| Bill Pmt -Check | 06/05/2020 | Verizon Wireless | TD Checking... 3724 | -1,024.21 |
| Bill Pmt -Check | 06/05/2020 | Truck N Roll LLC | TD Checking... 3724 | -2,249.38 |
| Bill Pmt -Check | 06/05/2020 | BestPass | TD Checking... 3724 | -1,942.56 |
| Bill Pmt -Check | 06/05/2020 | PCS Software INC | TD Checking... 3724 | -1,555.00 |
| Bill Pmt -Check | 06/05/2020 | Truck N Roll LLC | TD Checking... 3724 | -1,000.00 |
| Bill Pmt -Check | 06/05/2020 | LOVES | TD Checking... 3724 | -1,000.00 |
| Bill Pmt -Check | 06/05/2020 | George Hogan Services | TD Checking... 3724 | -265.00 |
| Bill Pmt -Check | 06/05/2020 | PEGASUS TRANSFLO | TD Checking... 3724 | -109.08 |
| Bill Pmt -Check | 06/08/2020 | The Total Package LLC | TD Checking... 3724 | -1,700.00 |
| Bill Pmt -Check | 06/08/2020 | Truck N Roll LLC | TD Checking... 3724 | -1,100.00 |
| Bill Pmt -Check | 06/08/2020 | LOVES | TD Checking... 3724 | -1,075.00 |
| Bill Pmt -Check | 06/08/2020 | AMICOMP Solutions | TD Checking... 3724 | -80.00 |
| Bill Pmt -Check | 06/08/2020 | Verizon Wireless | TD Checking... 3724 | -1,050.00 |
| Bill Pmt -Check | 06/09/2020 | Bondar Insurance Group (P&C) IPFS | TD Checking... 3724 | -37,884.38 |
| Bill Pmt -Check | 06/09/2020 | BestPass | TD Checking... 3724 | -1,972.82 |
| Bill Pmt -Check | 06/09/2020 | LOVES | TD Checking... 3724 | -1,035.00 |
| Bill Pmt -Check | 06/09/2020 | Truck N Roll LLC | TD Checking... 3724 | -1,025.00 |
| Bill Pmt -Check | 06/09/2020 | PEGASUS TRANSFLO | TD Checking... 3724 | -63.63 |
| Bill Pmt -Check | 06/09/2020 | Bondar Insurance Group (P&C) IPFS | TD Checking... 3724 | 0.00 |
| Bill Pmt -Check | 06/10/2020 | Verizon Wireless | TD Checking... 3724 | -1,061.52 |
| Bill Pmt -Check | 06/10/2020 | Truck N Roll LLC | TD Checking... 3724 | -2,022.00 |
| Bill Pmt -Check | 06/10/2020 | LOVES | TD Checking... 3724 | -1,040.00 |
| Bill Pmt -Check | 06/10/2020 | Aqua Chill of Orlando | TD Checking... 3724 | -128.40 |
| Bill Pmt -Check | 06/10/2020 | Terminix Intl | TD Checking... 3724 | -64.20 |

## DM World Transportation LLC
### Transactions by Account
As of June 30, 2020

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 06/11/2020 | Truck N Roll LLC | TD Checking... 3724 | -1,959.98 |
| Bill Pmt -Check | 06/11/2020 | BestPass | TD Checking... 3724 | -1,253.31 |
| Bill Pmt -Check | 06/12/2020 | Vertical Truck Training Partners, L.P. | TD Checking... 3724 | -966.66 |
| Bill Pmt -Check | 06/15/2020 | Truck N Roll LLC | TD Checking... 3724 | -1,340.56 |
| Bill Pmt -Check | 06/15/2020 | BestPass | TD Checking... 3724 | -1,029.09 |
| Bill Pmt -Check | 06/15/2020 | Bondar Insurance Group (P&C) | TD Checking... 3724 | -13,873.51 |
| Bill Pmt -Check | 06/15/2020 | City of Longwood | TD Checking... 3724 | -259.72 |
| Bill Pmt -Check | 06/16/2020 | Samsara | TD Checking... 3724 | -3,000.00 |
| Bill Pmt -Check | 06/16/2020 | NIC Federal DOT | TD Checking... 3724 | -2,650.00 |
| Bill Pmt -Check | 06/16/2020 | BestPass | TD Checking... 3724 | -1,894.76 |
| Bill Pmt -Check | 06/18/2020 | Big Papa's Truck & Trailer Repair LLC | TD Checking... 3724 | 0.00 |
| Bill Pmt -Check | 06/22/2020 | Capital premium finance | TD Checking... 3724 | -42,002.53 |
| Bill Pmt -Check | 06/22/2020 | BestPass | TD Checking... 3724 | -1,431.16 |
| Bill Pmt -Check | 06/22/2020 | Regus Management Group LLC | TD Checking... 3724 | -700.49 |
| Bill Pmt -Check | 06/23/2020 | BestPass | TD Checking... 3724 | -2,297.06 |
| Bill Pmt -Check | 06/23/2020 | PCS Software INC | TD Checking... 3724 | -1,000.00 |
| Bill Pmt -Check | 06/24/2020 | Samsara | TD Checking... 3724 | -3,000.00 |
| Bill Pmt -Check | 06/24/2020 | Truck N Roll LLC | TD Checking... 3724 | -1,298.55 |
| Bill Pmt -Check | 06/24/2020 | PCS Software INC | TD Checking... 3724 | -1,150.00 |
| Bill Pmt -Check | 06/24/2020 | T-Mobile .com | TD Checking... 3724 | -705.23 |
| Bill Pmt -Check | 06/25/2020 | Spectrum | TD Checking... 3724 | -497.27 |
| Bill Pmt -Check | 06/25/2020 | TA Truck Services | TD Checking... 3724 | 0.00 |
| Bill Pmt -Check | 06/26/2020 | BestPass | TD Checking... 3724 | -1,152.35 |
| Bill Pmt -Check | 06/26/2020 | BestPass | TD Checking... 3724 | -417.06 |
| Bill Pmt -Check | 06/26/2020 | PEGASUS TRANSFLO | TD Checking... 3724 | -72.72 |
| Bill Pmt -Check | 06/29/2020 | Ryder Transportation Services | TD Checking... 3724 | -124,584.74 |
| Bill Pmt -Check | 06/29/2020 | Samsara | TD Checking... 3724 | -3,000.00 |
| Bill Pmt -Check | 06/29/2020 | PCS Software INC | TD Checking... 3724 | -1,000.00 |
| Bill Pmt -Check | 06/29/2020 | Aqua Chill of Orlando | TD Checking... 3724 | -128.40 |
| | | | | -308,048.81 |



**Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC
450 S RONALD REAGAN BLVD
LONGWOOD FL 32750

| Page: | 1 of 11 |
|---|---|
| Statement Period: | Jun 01 2020-Jun 30 2020 |
| Cust Ref #: | 3724-408-E-### |
| Primary Account #: | 437-3853724 |

## Upcoming REG CC Changes Effective July 1, 2020

Reminder: We have updated our policy to comply with the upcoming Regulation CC Changes. TD Banks Funds Availability policy will continue to make $100 available immediately at the time of deposit & the remaining funds will be available by the end of the next business day. Sometimes we may need to place a hold to verify funds are available. If this occurs, we will make an additional $125 available by the end of the first business day after we receive your deposit if a hold is applied. For additional information, please refer to the Funds Availability Policy in the Personal Deposit Account Agreement & Business Deposit Account Agreement, available at td.com

### Business Analysis

DM WORLD TRANSPORTATION LLC                              Account #         53724

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 288,615.61 | Average Collected Balance | 504,684.74 |
| Electronic Deposits | 78,200.73 | Interest Earned This Period | 0.00 |
| Other Credits | 1,160,895.64 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 384.22 | Days in Period | 30 |
| Electronic Payments | 735,921.11 | | |
| Other Withdrawals | 181,473.61 | | |
| Ending Balance | 609,933.04 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | CTX DEPOSIT, RUNSS CORP. SENDER 469857718 | 8,580.03 |
| 06/08 | ACH SETTLEMENT, DMTRANSPORTATION RETURN -SETT-RET.ETRES | 1,765.00 |
| 06/19 | CCD DEPOSIT, BNG CARGO INC. ACH PMT 5253322312 | 11,207.88 |
| 06/30 | CTX DEPOSIT, VANNER INC. SENDER 474113178 | 37,904.78 |
| 06/30 | CTX DEPOSIT, RUNSS CORP. SENDER 474085340 | 18,743.04 |
| | Subtotal: | 78,200.73 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 85,980.01 |
| 06/01 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 49,001.81 |
| 06/01 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 22,430.03 |
| 06/01 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 11,074.05 |
| 06/05 | WIRE TRANSFER INCOMING, UNI TRANS LLC | 27,736.07 |
| 06/05 | WIRE TRANSFER INCOMING, BNG CARGO INC. | 14,063.41 |
| 06/08 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 224,642.35 |
| 06/10 | WIRE TRANSFER INCOMING, UNI TRANS LLC | 25,508.41 |
| 06/12 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 22,622.42 |
| 06/15 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 145,478.70 |
| 06/15 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 60,118.52 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| Ending Balance | 609,933.04 |
| Total Deposits | + |
| Sub Total | |
| Total Withdrawals | - |
| Adjusted Balance | |

**Total Deposits**

**Total Withdrawals**

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

| | |
|---|---|
| Page: | 3 of 11 |
| Statement Period: | Jun 01 2020-Jun 30 2020 |
| Cust Ref #: | 724-408-E-### |
| Primary Account #: | 3724 |

## DAILY ACCOUNT ACTIVITY

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/22 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 116,353.27 |
| 06/22 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 57,544.60 |
| 06/23 | WIRE TRANSFER INCOMING, VANNER INC. | 79,191.12 |
| 06/23 | WIRE TRANSFER INCOMING, MUZOM TRANSPORTATION INC | 8,700.00 |
| 06/23 | WIRE TRANSFER INCOMING, MUZOM TRANSPORTATION INC | 8,070.00 |
| 06/29 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 145,426.00 |
| 06/29 | WIRE TRANSFER INCOMING, RTS FINANCIAL SERVICE INC. | 56,954.87 |
| | **Subtotal:** | **1,160,895.64** |

### Checks Paid

No. Checks: 1

\*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 06/15 | 2052 | 384.22 |
| | **Subtotal:** | **384.22** |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 15,840.00 |
| 06/01 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 2,000.00 |
| 06/01 | CCD DEBIT, BEST PASS INC. PAYMENT 28940 | 1,145.61 |
| 06/01 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 06/01 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 06/01 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 956.86 |
| 06/01 | ACH DEBIT, DUKEENERGY-FL CUST BILLS 4417038543 | 800.31 |
| 06/01 | DEBIT CARD PAYMENT, AUT 053120 VISA DDA PUR<br>DREAMHOST DH FEE COM     877 8294070  * CA<br>4085404024358768 | 404.00 |
| 06/02 | TD ETREASURY DR, Transfer To CK 4373853708 | 6,000.00 |
| 06/02 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 7,000.00 |
| 06/02 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 4,907.68 |
| 06/02 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 2,000.00 |
| 06/02 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 06/02 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 06/02 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 06/02 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 527.22 |
| 06/02 | DEBIT CARD PURCHASE, AUT 060120 VISA DDA PUR<br>WCI ORLANDO HAULING     407 261 5070  * TX<br>4085404024358768 | 165.00 |
| 06/03 | CCD DEBIT, PILOT TRAVEL CEN PILOTDRAFT 167409 | 16,321.72 |
| 06/03 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,045.00 |
| 06/03 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

| | |
|---|---|
| Page: | 4 of 11 |
| Statement Period: | Jun 01 2020-Jun 30 2020 |
| Cust Ref #: | i3724-408-E-### |
| Primary Account #: | 3724 |

---

DAILY ACCOUNT ACTIVITY

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | DEBIT CARD PURCHASE, AUT 060220 VISA DDA PUR<br>SQ PROFESSIONAL MOBILE   GOSQ COM    * FL<br>4085404024358768 | 100.00 |
| 06/04 | TD ETREASURY DR, Transfer To CK 4373853708 | 4,500.00 |
| 06/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 43,726.54 |
| 06/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 13,645.55 |
| 06/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 2,000.00 |
| 06/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,824.65 |
| 06/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,281.83 |
| 06/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,050.00 |
| 06/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,025.00 |
| 06/04 | DEBIT CARD PAYMENT, AUT 060220 VISA DDA PUR<br>VERIZONWRLSS RTCCR VB     800 922 0204 * FL<br>4085404024358768 | 1,000.00 |
| 06/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 415.53 |
| 06/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 396.88 |
| 06/04 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 275.00 |
| 06/04 | DEBIT CARD PURCHASE, AUT 060220 VISA DDA PUR<br>SQ SHARK MOBILE DETAILI   DALLAS      * TX<br>4085404024358768 | 150.00 |
| 06/04 | DEBIT CARD PAYMENT, AUT 060120 VISA DDA PUR<br>FEDEX 516460035         MEMPHIS     * TN<br>4085404024358768 | 113.43 |
| 06/04 | DEBIT CARD PAYMENT, AUT 060220 VISA DDA PUR<br>FEDEX 516280682         MEMPHIS     * TN<br>4085404024358768 | 59.30 |
| 06/05 | TD ETREASURY DR, Transfer To CK 4373853708 | 4,250.00 |
| 06/05 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 2,249.38 |
| 06/05 | CCD DEBIT, BEST PASS INC. PAYMENT 28940 | 1,942.56 |
| 06/05 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,555.00 |
| 06/05 | DEBIT CARD PAYMENT, AUT 060320 VISA DDA PUR<br>VERIZONWRLSS RTCCR VB     800 922 0204 * FL<br>4085404024358768 | 1,024.21 |
| 06/05 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 06/05 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 06/05 | DEBIT CARD PURCHASE, AUT 060420 VISA DDA PUR<br>SQ GEORGE HOGAN SE     LONGWOOD     * FL<br>4085404024358768 | 265.00 |
| 06/05 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 109.08 |
| 06/05 | CCD DEBIT, NYS DTF HUT TAX PAYMNT 000000056818159 | 78.49 |
| 06/05 | DEBIT CARD PURCHASE, AUT 060320 VISA DDA PUR<br>CRAIGSLIST ORG         415 399 5200 * CA<br>4085404024358768 | 35.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

Page:                                    5 of 11
Statement Period:      Jun 01 2020-Jun 30 2020
Cust Ref #:                       724-408-E-###
Primary Account #:                         3724

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/05 | DEBIT CARD PURCHASE, AUT 060420 VISA DDA PUR RINGCENTRAL INC        650 4724100  * CA 4085404024358768 | 17.48 |
| 06/08 | TD ETREASURY DR, Transfer To CK 4373853708 | 7,475.00 |
| 06/08 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,700.00 |
| 06/08 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,100.00 |
| 06/08 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,075.00 |
| 06/08 | DEBIT CARD PAYMENT, AUT 060520 VISA DDA PUR VERIZONWRLSS RTCCR VB        800 922 0204  * FL 4085404024358768 | 1,050.00 |
| 06/08 | DEBIT CARD PURCHASE, AUT 060520 VISA DDA PUR FRONTIER AI PGTYGE        DENVER        * CO 4085404024358768 | 246.20 |
| 06/08 | DEBIT CARD PURCHASE, AUT 060520 VISA DDA PUR FRONTIER AI PGTYGE        720 3744390  * CO 4085404024358768 | 125.00 |
| 06/08 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 80.00 |
| 06/08 | CCD DEBIT, NYS DTF HUT TAX PAYMNT 000000056839819 | 68.31 |
| 06/08 | DEBIT CARD PURCHASE, AUT 060520 VISA DDA PUR CRAIGSLIST ORG        415 399 5200  * CA 4085404024358768 | 35.00 |
| 06/08 | DEBIT CARD PURCHASE, AUT 060520 VISA DDA PUR CRAIGSLIST ORG        415 399 5200  * CA 4085404024358768 | 35.00 |
| 06/08 | DEBIT CARD PURCHASE, AUT 060720 VISA DDA PUR UBER TRIP HELP UBER COM   800 5928996   * CA 4085404024358768 | 33.12 |
| 06/09 | CCD DEBIT, IPFS866-412-2426 IPFSPMTILC 175665 | 37,884.38 |
| 06/09 | CCD DEBIT, BEST PASS INC. PAYMENT 28940 | 1,972.82 |
| 06/09 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,035.00 |
| 06/09 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,025.00 |
| 06/09 | DEBIT CARD PURCHASE, AUT 060820 VISA DDA PUR UNITED SITE SERVICE        800 864 5387  * MA 4085404024358768 | 144.98 |
| 06/09 | DEBIT CARD PURCHASE, AUT 060820 VISA DDA PUR SQ  PROFESSIONAL MOBILE   GOSQ COM     * FL 4085404024358768 | 100.00 |
| 06/09 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 63.63 |
| 06/09 | DEBIT CARD PURCHASE, AUT 060720 VISA DDA PUR HTS CASSELBERRY        4072657699  * FL 4085404024358768 | 59.97 |
| 06/09 | DEBIT CARD PURCHASE, AUT 060820 VISA DDA PUR E 470 EXPRESS TOLLS        303 5373470  * CO 4085404024358768 | 59.40 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

| | |
|---|---|
| Page: | 6 of 11 |
| Statement Period: | Jun 01 2020-Jun 30 2020 |
| Cust Ref #: | 3724-408-E-### |
| Primary Account #: | 3724 |

DAILY ACCOUNT ACTIVITY

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/09 | DEBIT CARD PAYMENT, AUT 060720 VISA DDA PUR<br>STAMPS COM          855 608 2677  * CA<br>4085404024358768 | 17.99 |
| 06/09 | DEBIT CARD PURCHASE, AUT 060820 VISA DDA PUR<br>UBER   TRIP           HELP UBER COM * CA<br>4085404024358768 | 8.81 |
| 06/09 | DEBIT CARD PURCHASE, AUT 060820 VISA DDA PUR<br>UBER   TRIP           HELP UBER COM * CA<br>4085404024358768 | 6.25 |
| 06/10 | CCD DEBIT, PILOT TRAVEL CEN PILOTDRAFT 167409 | 16,832.29 |
| 06/10 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 2,022.00 |
| 06/10 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 2,000.00 |
| 06/10 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,765.00 |
| 06/10 | DEBIT CARD PAYMENT, AUT 060820 VISA DDA PUR<br>VERIZONWRLSS RTCCR VB     800 922 0204  * FL<br>4085404024358768 | 1,061.52 |
| 06/10 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,040.00 |
| 06/10 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 470.99 |
| 06/10 | DEBIT CARD PAYMENT, AUT 060820 VISA DDA PUR<br>ADOBE ACROPRO SUBS      800 443 8158  * CA<br>4085404024358768 | 453.77 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060920 VISA DDA PUR<br>A OK TIRE MART          SANFORD       * FL<br>4085404024358768 | 205.86 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060920 VISA DDA PUR<br>IN  AQUA CHILL OF ORLAND   702 4374557  * NV<br>4085404024358768 | 128.40 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060920 VISA DDA PUR<br>SVM TERMINIX INTL       800 8376464   * TN<br>4085404024358768 | 64.20 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060820 VISA DDA PUR<br>E ZPASS MD MPC          800 950 1292  * MD<br>4085404024358768 | 62.00 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060820 VISA DDA PUR<br>E ZPASS MD MPC          800 950 1292  * MD<br>4085404024358768 | 36.00 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060820 VISA DDA PUR<br>CRAIGSLIST ORG         415 399 5200  * CA<br>4085404024358768 | 25.00 |
| 06/11 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 53,789.73 |
| 06/11 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 25,053.57 |
| 06/11 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 11,005.64 |
| 06/11 | DEBIT CARD PURCHASE, AUT 061020 VISA DDA PUR<br>ODOT CCD              503 3786699   * OR<br>4085404024358768 | 3,211.95 |



**Bank**

America's Most Convenient Bank®

S PATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

Page: 7 of 11
Statement Period: Jun 01 2020-Jun 30 2020
Cust Ref #: 724-408-E-###
Primary Account #: i3724

| DAILY ACCOUNT ACTIVITY | | |
|---|---|---|
| **Electronic Payments (continued)** | | |
| POSTING DATE | DESCRIPTION | AMOUNT |
| 06/11 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,959.98 |
| 06/11 | CCD DEBIT, BEST PASS INC. PAYMENT 28940 | 1,253.31 |
| 06/11 | DEBIT CARD PURCHASE, AUT 061020 VISA DDA PUR<br>TA 93 FLORENCE     FLORENCE    * KY<br>4085404024358768 | 628.67 |
| 06/11 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 488.73 |
| 06/11 | DEBIT CARD PURCHASE, AUT 060920 VISA DDA PUR<br>THE HOME DEPOT 287     OVIEDO     * FL<br>4085404024358768 | 82.99 |
| 06/11 | DEBIT CARD PURCHASE, AUT 061020 VISA DDA PUR<br>SVC FEE ODOT INTERNET     503 3786699  * OR<br>4085404024358768 | 77.09 |
| 06/11 | DEBIT CARD PURCHASE, AUT 060920 VISA DDA PUR<br>CRAIGSLIST ORG     415 399 5200 * CA<br>4085404024358768 | 45.00 |
| 06/11 | DEBIT CARD PURCHASE, AUT 060920 VISA DDA PUR<br>CRAIGSLIST ORG     415 399 5200 * CA<br>4085404024358768 | 35.00 |
| 06/11 | DEBIT CARD PURCHASE, AUT 060920 VISA DDA PUR<br>CRAIGSLIST ORG     415 399 5200 * CA<br>4085404024358768 | 35.00 |
| 06/11 | DEBIT CARD PURCHASE, AUT 060920 VISA DDA PUR<br>CRAIGSLIST ORG     415 399 5200 * CA<br>4085404024358768 | 35.00 |
| 06/11 | DEBIT CARD PURCHASE, AUT 060920 VISA DDA PUR<br>SHELL OIL 57545839201     LONGWOOD     * FL<br>4085404024358768 | 27.34 |
| 06/11 | DEBIT CARD PURCHASE, AUT 060920 VISA DDA PUR<br>CRAIGSLIST ORG     415 399 5200 * CA<br>4085404024358768 | 25.00 |
| 06/12 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,037.39 |
| 06/12 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 06/12 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 966.66 |
| 06/15 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 13,873.51 |
| 06/15 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,340.56 |
| 06/15 | CCD DEBIT, BEST PASS INC. PAYMENT 28940 | 1,029.09 |
| 06/15 | DEBIT CARD PURCHASE, AUT 061220 VISA DDA PUR<br>SIERRA PACIFIC FLEET SER   WEST SACRAMEN * CA<br>4085404024358768 | 394.12 |
| 06/15 | ELECTRONIC PMT-WEB, LONGWOOD GOVTPERMIT 7325236 | 259.72 |
| 06/15 | DEBIT CARD PURCHASE, AUT 061120 VISA DDA PUR<br>PP KDPGRAPHICS     402 935 2244 * IN<br>4085404024358768 | 225.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Onin Teswalls FDIC Haterist | 10 Bein, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

| | |
|---|---|
| Page: | 8 of 11 |
| Statement Period: | Jun 01 2020-Jun 30 2020 |
| Cust Ref #: | 24-408-F-### |
| Primary Account #: | .724 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/15 | DEBIT CARD PURCHASE, AUT 061320 VISA DDA PUR<br>SUNPASS ACC25075584      888 865 5352  * FL<br>4085404024358768 | 15.00 |
| 06/15 | DEBIT CARD PURCHASE, AUT 061220 VISA DDA PUR<br>RINGCENTRAL INC      650 4724100  * CA<br>4085404024358768 | 1.99 |
| 06/16 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 3,000.00 |
| 06/16 | CCD DEBIT, DOTPSP DRIVERREC DOTPSP DRI 877-642-9499 | 2,650.00 |
| 06/16 | CCD DEBIT, BEST PASS INC. PAYMENT 28940 | 1,894.76 |
| 06/16 | DEBIT CARD PURCHASE, AUT 061520 VISA DDA PUR<br>MSFT  E0700BD5ND      800 642 7676  * WA<br>4085404024358768 | 655.17 |
| 06/16 | DEBIT CARD PAYMENT, AUT 061520 VISA DDA PUR<br>MSFT  E0700BD5UN      800 642 7676  * WA<br>4085404024358768 | 112.50 |
| 06/16 | DEBIT CARD PURCHASE, AUT 061520 VISA DDA PUR<br>RINGCENTRAL INC      650 4724100  * CA<br>4085404024358768 | 6.80 |
| 06/17 | CCD DEBIT, PILOT TRAVEL CEN PILOTDRAFT 167409 | 20,935.24 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061620 VISA DDA PUR<br>GRIZELLA      8448789700  * ID<br>4085404024358768 | 295.00 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061620 VISA DDA PUR<br>SUNPASS ACC25075584      888 865 5352  * FL<br>4085404024358768 | 15.00 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061620 VISA DDA PUR<br>RINGCENTRAL INC      650 4724100  * CA<br>4085404024358768 | 5.82 |
| 06/18 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 57,944.07 |
| 06/18 | DEBIT CARD PURCHASE, AUT 061720 VISA DDA PUR<br>FLORIDA UTILITY TRAILERS   407 880 2211  * FL<br>4085404024358768 | 6,428.18 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061820 VISA DDA PUR<br>COSTCO WHSE  0185      WINTER PARK  * FL<br>4085404024358768 | 96.52 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061820 VISA DDA PUR<br>COSTCO WHSE  0185      WINTER PARK  * FL<br>4085404024358768 | 30.00 |
| 06/22 | ACH DEBIT, CAPITAL PREMIUM INS. PMT | 42,002.53 |
| 06/22 | CCD DEBIT, BEST PASS INC. PAYMENT 28940 | 1,431.16 |
| 06/22 | ELECTRONIC PMT-WEB, TOYOTA FINANCIAL RETAIL_PAY 01016188052120 | 973.39 |
| 06/22 | DEBIT CARD PURCHASE, AUT 061920 VISA DDA PUR<br>RMG REGUS      972 340 2021  * TX<br>4085404024358768 | 700.49 |
| 06/23 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 2,297.06 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

| | |
|---|---|
| Page: | 9 of 11 |
| Statement Period: | Jun 01 2020-Jun 30 2020 |
| Cust Ref #: | 4373853724-408-E-### |
| Primary Account #: | 437-3853724 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/23 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 06/23 | DEBIT CARD PAYMENT, AUT 062220 VISA DDA PUR<br>RINGCENTRAL INC      650 4724100  * CA<br>4085404024358768 | 956.17 |
| 06/24 | CCD DEBIT, PILOT TRAVEL CEN PILOTDRAFT 167409 | 21,757.75 |
| 06/24 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 3,000.00 |
| 06/24 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,298.55 |
| 06/24 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,150.00 |
| 06/24 | DEBIT CARD PURCHASE, AUT 062320 VISA DDA PUR<br>TMOBILE POSTPAID WEB     800 937 8997  * WA<br>4085404024358768 | 705.23 |
| 06/25 | DEBIT CARD PURCHASE, AUT 062420 VISA DDA PUR<br>FL DL  TAG GO RENEW     850 617 2000  * FL<br>4085404024358768 | 2,324.89 |
| 06/25 | DEBIT CARD PURCHASE, AUT 062420 VISA DDA PUR<br>ODOT CCD          503 3786699   * OR<br>4085404024358768 | 1,495.75 |
| 06/25 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 500.00 |
| 06/25 | DEBIT CARD PAYMENT, AUT 062320 VISA DDA PUR<br>SPECTRUM         855 707 7328  * FL<br>4085404024358768 | 497.27 |
| 06/25 | DEBIT CARD PURCHASE, AUT 062420 VISA DDA PUR<br>BUSBUD          514 2794926   * DE<br>4085404024358768 | 217.96 |
| 06/25 | DEBIT CARD PURCHASE, AUT 062420 VISA DDA PUR<br>SVC FEE ODOT INTERNET     503 3786699   * OR<br>4085404024358768 | 35.90 |
| 06/25 | DEBIT CARD PURCHASE, AUT 062320 VISA DDA PUR<br>CRAIGSLIST ORG      415 399 5200  * CA<br>4085404024358768 | 35.00 |
| 06/25 | DEBIT CARD PURCHASE, AUT 062420 VISA DDA PUR<br>COSTCO WHSE  0185      WINTER PARK  * FL<br>4085404024358768 | 30.00 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062420 VISA DDA PUR<br>PMT NM TAX  REVENUE DEP   877 818 4323 * NM<br>4085404024358768 | 4,433.35 |
| 06/26 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,491.46 |
| 06/26 | CCD DEBIT, BEST PASS INC. PAYMENT 28940 | 1,152.35 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062520 VISA DDA PUR<br>MICHAELS PLUMBING OF CEN   ORLANDO     * FL<br>4085404024358768 | 758.95 |
| 06/26 | CCD DEBIT, BEST PASS INC. PAYMENT 28940 | 417.06 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062420 VISA DDA PUR<br>FIRESTONE357893        WINTER PARK  * FL<br>4085404024358768 | 84.91 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

| | |
|---|---|
| Page: | 10 of 11 |
| Statement Period: | Jun 01 2020-Jun 30 2020 |
| Cust Ref #: | 3724-408-E-### |
| Primary Account #: | 3724 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/26 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 72.72 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062520 VISA DDA PUR SUNPASS ACC25075584    888 865 5352 * FL 4085404024358768 | 15.00 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062520 VISA DDA PUR NEW YORK STATE OSCAR    518 4022180  * NY 4085404024358768 | 1.50 |
| 06/29 | CCD DEBIT, RYDER COLLECTION 0293062515 | 124,584.74 |
| 06/29 | CCD DEBIT, RYDER COLLECTION 0293063510 | 72,264.02 |
| 06/29 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 3,000.00 |
| 06/29 | ACH SETTLEMENT, DMTRANSPORTATION ACH TRANS -SETT-ETREASURY | 1,000.00 |
| 06/29 | DEBIT CARD PURCHASE, AUT 062620 VISA DDA PUR IN  AQUA CHILL OF ORLAND   702 4374557  * NV 4085404024358768 | 128.40 |
| 06/29 | DEBIT CARD PURCHASE, AUT 062620 VISA DDA PUR MONEYTHUMB             HTTPSWWW MONE * CA 4085404024358768 | 59.95 |
| 06/29 | DEBIT CARD PURCHASE, AUT 062620 VISA DDA PUR CRAIGSLIST ORG        415 399 5200  * CA 4085404024358768 | 35.00 |
| 06/29 | DEBIT CARD PURCHASE, AUT 062620 VISA DDA PUR CRAIGSLIST ORG        415 399 5200  * CA 4085404024358768 | 35.00 |
| 06/29 | DEBIT CARD PURCHASE, AUT 062820 VISA DDA PUR COSTCO GAS 0185        WINTER PARK  * FL 4085404024358768 | 30.81 |
| 06/29 | DEBIT CARD PURCHASE, AUT 062520 VISA DDA PUR PMT NM TAX  REVENUE DEP   877 818 4323 * NM 4085404024358768 | 11.55 |
| 06/29 | DEBIT CARD PURCHASE, AUT 062620 VISA DDA PUR CRAIGSLIST ORG        415 399 5200  * CA 4085404024358768 | 10.00 |
| 06/30 | DEBIT CARD PURCHASE, AUT 062920 VISA DDA PUR DOMINO S 3805        917 578 7773  * FL 4085404024358768 | 85.16 |
| 06/30 | DEBIT CARD PURCHASE, AUT 062820 VISA DDA PUR HTS CASSELBERRY        4072657699    * FL 4085404024358768 | 51.39 |
| 06/30 | DEBIT CARD PURCHASE, AUT 062820 VISA DDA PUR HTS CASSELBERRY        4072657699    * FL 4085404024358768 | 51.39 |

Subtotal:     735,921.11

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DM WORLD TRANSPORTATION LLC

| Page: | 11 of 11 |
|---|---|
| Statement Period: | Jun 01 2020-Jun 30 2020 |
| Cust Ref #: | 3724-408-E-### |
| Primary Account #: | 3724 |

DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/09 | WIRE TRANSFER OUTGOING, Trans-West, Inc | | 11,873.29 |
| 06/15 | SERVICE CHARGE, ANALYSIS FEES | | 2,917.80 |
| 06/19 | WIRE TRANSFER OUTGOING, ADP - TAX for DMW WIRE | | 41,616.48 |
| 06/19 | WIRE TRANSFER OUTGOING, ADP | | 21,275.54 |
| 06/25 | WIRE TRANSFER OUTGOING, ADP | | 99,067.26 |
| 06/25 | WIRE TRANSFER OUTGOING, ADP - TAX for DMW WIRE | | 4,723.24 |
| | | Subtotal: | 181,473.61 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 288,615.61 | 06/16 | 614,453.64 |
| 06/01 | 442,534.76 | 06/17 | 593,202.58 |
| 06/02 | 418,934.86 | 06/18 | 528,830.33 |
| 06/03 | 400,468.14 | 06/19 | 477,019.67 |
| 06/04 | 329,004.43 | 06/22 | 605,809.97 |
| 06/05 | 357,277.71 | 06/23 | 697,517.86 |
| 06/08 | 570,662.43 | 06/24 | 669,606.33 |
| 06/09 | 516,410.91 | 06/25 | 560,679.06 |
| 06/10 | 515,752.29 | 06/26 | 552,251.76 |
| 06/11 | 417,998.29 | 06/29 | 553,473.16 |
| 06/12 | 437,616.66 | 06/30 | 609,933.04 |
| 06/15 | 622,772.87 | | |

## ATTACHMENT 4B

### MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:  DM WORLD TRANSPORTATION LLC  Case Number:  6:20-bk-02684-LVV

Reporting Period beginning:  June 1, 2020  and ending:  June 30, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK:  N/A  BRANCH:

ACCOUNT NAME:  ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:  PAYROLL

Ending Balance per Bank Statement
Plus Total Amount of Outstanding Deposits
Minus Total Amount of Outstanding Checks and other debits  *
Minus Service Charges
Ending Balance per Check Register

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid in Cash:  ( ☐ Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

| Name of Debtor: | DM WORLD TRANSPORTATION LLC | Case Number: | 6:20-BK-02684-LVV |

Reporting Period beginning:   June 1, 2020    and ending:    June 30, 2020

NAME OF BANK:   N/A     BRANCH:

ACCOUNT NAME:

ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:     PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor:    DM WORLD TRANSPORTATION LLC    Case Number:    6:20-bk-02684-LVV

Reporting Period beginning:    June 1, 2020    and ending:    June 30, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website, http:/www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:    N/A    BRANCH:

ACCOUNT NAME:    ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:    TAX

Ending Bank Balance per Bank Statement
Plus Total Amount of Outstanding Deposits
Minus Total Amount of Outstanding Checks and other debits
Minus Service Charges
Ending Balance per Check Register

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:

The following disbursements were paid by Cash:    ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

| | | | | |
|---|---|---|---|---|
| Name of Debtor: | DM WORLD TRANSPORATION LLC | Case Number: | 6:20-BK-02684-LVV | |

Reporting Period beginning:  June 1, 2020    and ending:    June 30, 2020

NAME OF BANK:  N/A                BRANCH:

ACCOUNT NAME:                    ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:        TAX

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |

TOTAL (d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid (a)
Sales & Use Taxes Paid (b)
Other Taxes Paid (c)
TOTAL (d)

(a) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5O)
(b) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5P)
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q)
(d) These two lines must be equal.

## ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

#### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current |
|---|---|---|---|---|
| None | | | | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $0.00    (a) |

#### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash In Drawer/Acct. | (Column 3) Amount of Petty Cash on Hand At End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| None | | $0.00 | |
| | | | |
| | | | |
| TOTAL | | $0.00    (b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation.**
None

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**          $0.00  (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 4E

## MONTHLY SUMMARY OF BANK ACTIVITY - LOCKBOX ACCOUNT

Name of Debtor:  DM WORLD TRANSPORATION LLC     Case Number:     6:20-bk-02684-LVV

Reporting Period beginning:  June 1, 2020     and ending:     June 30, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States

NAME OF BANK:     N/A       BRANCH:

ACCOUNT NAME:       ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:     LOCKBOX

      Ending Bank Balance per Bank Statement
      Plus Total Amount of Outstanding Deposits
      Minus Total Amount of Outstanding Checks and other debits       *
      Minus Service Charges
      Ending Balance per Check Register       **(a)

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash**
( ☐ **Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

      Transferred to Payroll Account
      Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5E**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  DM WORLD TRANSPORATION LLC     Case Number:    6:20-bk-02684-LVV

Reporting Period beginning:  June 1, 2020     and ending:     June 30, 2020

NAME OF BANK:      N/A     BRANCH:

ACCOUNT NAME:

ACCOUNT NUMBER:     NONE

PURPOSE OF ACCOUNT:     LOCKBOX

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  | NONE |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL

## ATTACHMENT 6

### MONTHLY TAX REPORT

Name of Debtor: DM WORLD TRANSPORATION LLC          Case Number:          6:20-bk-02684-LVV

Reporting Period beginning: _____ June 1, 2020 and ending: _____ June 30, 2020

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL

## ATTACHMENT 7

## SUMMARY OF OFFICER OR OWNER COMPENSATION

## SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor:    DM WORLD TRANSPORATION LLC    Case Number:    6:20-bk-02684-LVV

Reporting Period beginning    June 1, 2020    and ending:    June 30, 2020

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses of Officer or Owner incurred and for which detailed receipts are maintained in the accounting records

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Dilshod Mikhmanov | Member | Gross Payroll | $ 11,911.20 |
| | | | |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 18 | 0 |
| Number hired during the period | 6 | 0 |
| Number terminated or resigned during period | 5 | 0 |
| Number of employees on payroll at end of period | 19 | 0 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attached a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Bondar Insurance Group | 630-570-0074 | | | | |
| Bondar Insurance Group | 630-570-0074 | 277B12084 | Commercial General Liabilty | 11/6/2020 | Paid in Full |
| Bondar Insurance Group | 630-570-0074 | CIL0005184422-0 | Automobile Liabilty | 2/19/2021 | 7/19/2020 |
| Bondar Insurance Group | 630-570-0074 | WC0902960 | Workers Compansation | 1/1/2021 | 6/16/2020 |
| Bondar Insurance Group | 630-570-0074 | OCC/ACCOCA0846739 | Workers Compansation | 1/1/2021 | 6/16/2020 |
| Bondar Insurance Group | 630-570-0074 | 0312-1410 | Motor Truck Cargo | 12/1/2020 | 7/1/2020 |
| Bondar Insurance Group | 630-570-0074 | 0312-1411 | Physical Damage | 12/1/2020 | 7/1/2020 |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

☐    Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) nonfinancial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____